# UNITED STATES BANKRUPTCY COURT
# NORTH DISTRICT OF GEORGIA
# ATLANTA DIVISION

In RE

CAMELOT CLUB CONDOMIINIUM
ASSOCATION, INC,

DEBTOR

CASE NUMBER
_____16-68343-wlh_____

JUDGE___Wendy Hagenau___

CHAPTER 11

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)
## FOR THE PERIOD
## FROM _4/1/2018_ TO _4/30/2018_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:

Debtor's Address and Phone Number

CAMELOT CLUB CONDOMINIUM
ASSOICATION, INC.

5655 Old National Highway
College Park, Ga 30349
404-389-0060

Attorney for the Debtor's Signature

M. Denise Dotson, LLC
170 Mitchell St., SW
Atlanta, GA 30303

phone: (404)526-8869
fax: (404)526-8855
email: ddotsonlaw@me.com
web: www.ddotsonlaw.com

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm

1) Instructions for Monthly Operating
2) Initial Filing
3) Frequently Asked

Debtor's Address and Phone Number

5655 Old National Highway
College Park, Ga 30236
404-389-0600

Preparations of Debtor's Chapter 11 Report Requirements Questions (FAQs)http://www.usdoj.gov/ust/

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING <u>04/01/2018</u> AND ENDING <u>04/30/2018</u>

Name of Debtor:    <u>Camelot Club Condominium Association</u>

Case Number _____

Date of Petition: _____

| | | Current Month | | Cumulative Petition to Date | |
|---|---|---|---|---|---|
| | 1. **Funds At Beginning Of Period** | **$9,147.42** | (a) | **$38,121.03** | (b) |
| | 2. **Receipts:** | | | **$0.00** | |
| | A. Cash Sales | $47,723.05 | | **$409,676.93** | |
| | Net Cash Sales- | | | $20,660.84 | |
| | B. Accounts Receivable | | | $830.00 | |
| | C. Other Receipts (See Mor-3), (You Must Attach A Rent Roll.) | $2,188.38 | | $61,790.30 | |
| | 3. **Total Receipts (Lines 2a+2b+2c)** | **$49,911.43** | | **$1,053,426.34** | |
| | 4. **Total Funds Available For Operations (Line 1 + Line 3** | **$59,058.85** | | **$1,394,484.22** | |
| | 5. **Disbursements** | | | | |
| | A. Advertising | | | | |
| | B. Bank Charges | | | | |
| | C. Contract Labor | | | | |
| | D. Fixed Asset Payments (Not Incl. In "N") | | | | |
| | E. Insurance | $29,310.44 | | $527,093.39 | |
| | F. Inventory Payments (See Attach. 2) | | | | |
| | G. Leases | | | | |
| | H. Manufacturing Supplies | | | | |
| | I. Office Supplies | $46.98 | | $4,680.80 | |
| | J. Payroll - Net (See Attachment 4b) | | | | |
| | K. Professional Fees (Accounting & Legal) | $4,371.25 | | $76,613.43 | |
| | L. Rent | | | | |
| | M. Repairs & Maintenance | $9,393.32 | | $122,690.23 | |
| | N. Secured Creditor Payments (See Attach. 2) | | | | |
| | O. Taxes Paid - Payroll (See Attachment 4c) | | | | |
| | P. Taxes Paid - Sales & Use (See Attachment 4c) | | | | |
| | Q. Taxes Paid - Other (See Attachment 4c) | | | $40.00 | |
| | R. Telephone | $0.00 | | $7,198.11 | |
| | S. Travel & Entertainment | | | | |
| | Y. U.S. Trustee Quarterly Fees | | | $325.00 | |
| | U. Utilities | $12,313.19 | | $345,730.74 | |
| | V. Vehicle Expenses | | | | |
| | W. Other Operating Expenses (See Mor-3) | | | $3,552.00 | |
| | 6. **Total Disbursements (Sum Of 5a Thru W)** | **$55,435.18** | | **$1,087,923.70** | |
| | 7. **Ending Balance (Line 4 Minus Line 6)   (C)(C)** | **$3,623.67** | (c) | **$306,560.52** | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This   <u>20  day of May,  2018</u>                    <u>Fran Hughes</u>
                                                           (Signature)

(a)  This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)  This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition

(c)  These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Late Fees Delinquent Assessments | $216.38 | $34,864.32 |
| Miscellaneous Fees | $1972.00 | $17,326.72 |
| Admin Fees | | $445.00 |
| NSF | | $90.00 |
| | | |
| TOTAL OTHER RECEIPTS | $2188.38 | $52,726.04 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties' directors, related corporations, etc.).  Please describe below**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Utility Deposit | | $2,600.00 |
| HOA Units Dues | | $ 952.00 |
| | | |

TOTAL OTHER DISBURSEMENTS          $3,552.00

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: _____    Case Number: _____

Reporting Period beginning _____    Period ending _____

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---|
| Beginning of Month Balance | $_____ | (a) |
| PLUS: Current Month New Billings |  |  |
| MINUS: Collection during the Month | $_____ | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $_____ | * |
| End of Month Balance | $_____ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____
_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, Write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

### ATTACHMENT 2
### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: _____    Case Number: _____

Reporting Period beginning _____    Period ending _____

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL AMOUNT                                                          _____
<div align="center">(b)</div>

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

Opening Balance                                              $_____(a)
   PLUS: New Indebtedness Incurred This Month    $_____
   MINUS: Amount Paid on Post Petition,
     Accounts Payable This Month               $_____
   PLUS/MINUS: Adjustments                        $_____*
Ending Month Balance                                         $_____(c)

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Number Secured Creditor/ Lessor | Total Payment Amount | Date Due This Month | Amount Paid This Month | Post Petition Payments Delinquent | Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|---|
| _____ | | _____ | _____ | _____ | _____ |
| _____ | | _____ | _____ | _____ | _____ |
| _____ | | _____ | _____ | _____ | _____ |
| _____ | | _____ | _____ | _____ | _____ |

TOTAL                                              _____(d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

<div align="center">MOR-5</div>

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _____    Case Number: _____

Reporting Period beginning _____    Period ending _____

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $_____
INVENTORY RECONCILIATION:
     Inventory Balance at Beginning of Month          $_____
(a)
       PLUS: Inventory Purchased During Month          $_____
       MINUS: Inventory Used or Sold          $_____
       PLUS/MINUS: Adjustments or Write-downs          $_____*
     Inventory on Hand at End of Month          $_____
METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | ____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:   $3,500_____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   MISC FURNITURE AND OFFICE
EQUIPMENT FOR CLUB HOUSE _____

_____

_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $____3,500_____
(a)(b)
     MINUS: Depreciation Expense          $_____
     PLUS: New Purchases          $_____

| | | |
|---|---|---|
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $ | 3,500 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
     balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
     Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: _____     Case Number: _____
Reporting Period beginning _____     Period ending _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    <u>FIRST CENTURY BANK N.A</u>          BRANCH:  __
<u>GAINSVILLE, GA</u>

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____
<u>XXXXXX-066-9</u>

PURPOSE OF ACCOUNT:    <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 19,636.36 |
| Plus Total Amount of Outstanding Deposits | $ | -0- |
| Minus Total Amount of Outstanding Checks and other debits | $ | (11,662.69) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 7,973.67 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

''Total Amount of Outstanding Checks and other debits'', listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

''Ending Balance'' on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _____     Case Number: _____

Reporting Period beginning _____     Period ending _____

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.  (SEE ATTACHED)

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                $_____

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

# DEBTOR HAS NO EMPLOYEES

Name of Debtor: _____    Case Number: _____

Reporting Period beginning _____    Period ending _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $_____ |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

# DEBTOR HAS NO EMPLOYEES

Name of Debtor: _____   Case Number: _____

Reporting Period beginning _____   Period ending _____

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                            $_____

<u>**ATTACHMENT 4C**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**</u>

# <u>DEBTOR HAS NO EMPLOYEES</u>

Name of Debtor: _____     Case Number: _____

Reporting Period beginning _____         Period ending _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found on the United States Trustee
website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

      Ending Balance per Bank Statement              $_____
       Plus, Total Amount of Outstanding Deposits         $_____
       Minus Total Amount of Outstanding Checks and other debits     $_____
                                               *
       Minus Service Charges                 $_____
      Ending Balance per Check Register         $_____ **(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were
authorized by
                          United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|

| | | | | |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

# DEBTOR HAS NO EMPLOYEES

Name of Debtor: _____       Case Number: _____

Reporting Period beginning _____       Period ending _____

NAME OF BANK: _____       BRANCH: _____

ACCOUNT NAME: _____       ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                                _____(d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| TOTAL | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
(Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

## INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks
and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable
_____                     Current
Instrument          Face Value       Purchase Price      Date of Purchase      Market Value

_____      _____      _____      _____      _____

_____      _____      _____      _____      _____

_____      _____      _____      _____      _____

_____      _____      _____      _____      _____

TOTAL                                                                   _____(a)

## PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| **TOTAL** | | **$** _____(b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If
there are no receipts, provide an explanation**_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $** _____
**(c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## <u>ATTACHMENT 6</u>

## <u>MONTHLY TAX REPORT</u>

Name of Debtor: _____     Case Number: _____

Reporting Period beginning _____     Period ending _____

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

TOTAL                                          $_____

<u>**ATTACHMENT 7**</u>

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: _____     Case Number: _____

Reporting Period beginning _____     Period ending _____

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | _____ | _____ |
| Number hired during the period | _____ | _____ |
| Number terminated or resigned during period | _____ | _____ |
| Number of employees on payroll at end of period | _____ | _____ |

<u>The Debtor has no employees.</u>

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

Agent                          Date                    and/or     Phone

| Policy Carrier | Coverage Number | Expiration Number | Premium Due | Type | Date |
|---|---|---|---|---|---|

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____
.

**homeside**
PROPERTIES
An Associa® Company

Camelot Club Condominium Association, Inc.
End Date: 04/30/2018

|  | Operating | Total |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash - DIP Operating Fund | $7,973.67 | $7,973.67 |
| Utility / Security Deposit | $6,500.00 | $6,500.00 |
| Utility / Security Deposit - Georgia Power | $2,600.00 | $2,600.00 |
| **Total: Current Assets** | $17,073.67 | $17,073.67 |
| **Total: Assets** | $17,073.67 | $17,073.67 |
| **Liabilities & Equity** | | |
| **Current Liabilities** | | |
| Insurance Claim Setttlement Account-Bldg 11 | $4,350.00 | $4,350.00 |
| **Total: Current Liabilities** | $4,350.00 | $4,350.00 |
| **Members' Equity** | | |
| Members' Equity - Operating Fund - Prior Years' | $25,938.32 | $25,938.32 |
| **Total: Members' Equity** | $25,938.32 | $25,938.32 |
| Net Income Gain/Loss | ($13,214.65) | ($13,214.65) |
| **Total: Liabilities & Equity** | $17,073.67 | $17,073.67 |

**homeside** PROPERTIES
An Associa® Company

Revenue & Expense Report - Operating
Camelot Club Condominium Association, Inc.
04/30/2018

| | | |
|---|---|---|
| Date: | 5/13/2018 |
| Time: | 1:29 pm |
| Page: | 1 |

| Description | Current Period | | | Year-to-date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **OPERATING REVENUE** | | | | | | | |
| Owner Assessment | | | | | | | |
| 4000-00 Member Assessment | $47,723.05 | $107,913.00 | ($60,189.95) | $198,919.12 | $431,652.00 | ($232,732.88) | $1,294,956.00 |
| 4040-00 Working Capital Contribution | 1,472.00 | - | 1,472.00 | 4,970.00 | - | 4,970.00 | - |
| 4099-00 Uncollected Assessments | - | (30,000.00) | 30,000.00 | - | (120,000.00) | 120,000.00 | (360,000.00) |
| **Total Owner Assessment** | $49,195.05 | $77,913.00 | ($28,717.95) | $203,889.12 | $311,652.00 | ($107,762.88) | $934,956.00 |
| Interest | | | | | | | |
| 4125-00 Interest - Delinquent Assessments | - | - | - | 3,094.50 | - | 3,094.50 | - |
| **Total Interest** | $- | $- | $- | $3,094.50 | $- | $3,094.50 | $- |
| Penalty Fees | | | | | | | |
| 4200-00 Late Payment Fees | 216.38 | - | 216.38 | 2,927.59 | - | 2,927.59 | - |
| 4210-00 NSF Fees | - | - | - | 80.00 | - | 80.00 | - |
| 4215-00 Deferred Legal Processing Fee - Collected | - | - | - | 250.00 | - | 250.00 | - |
| 4216-00 Deferred Legal Processing Fee - Paid | - | - | - | (250.00) | - | (250.00) | - |
| 4217-00 Collection Letter Processing Fee - Collected | - | - | - | 60.70 | - | 60.70 | - |
| **Total Penalty Fees** | $216.38 | $- | $216.38 | $3,068.29 | $- | $3,068.29 | $- |
| User Fees | | | | | | | |
| 4330-00 Parking Revenue | - | - | - | 75.00 | - | 75.00 | - |
| 4340-00 Lease Administration Fee | - | - | - | 276.49 | - | 276.49 | - |
| **Total User Fees** | $- | $- | $- | $351.49 | $- | $351.49 | $- |
| Other Revenue | | | | | | | |
| 4905-00 Abatement Reimbursement | - | - | - | 350.00 | - | 350.00 | - |
| 4995-00 Other Revenue | 500.00 | - | 500.00 | 1,055.00 | - | 1,055.00 | - |
| **Total Other Revenue** | $500.00 | $- | $500.00 | $1,405.00 | $- | $1,405.00 | $- |
| **Total OPERATING REVENUE** | $49,911.43 | $77,913.00 | ($28,001.57) | $211,808.40 | $311,652.00 | ($99,843.60) | $934,956.00 |
| **OPERATING EXPENSE** | | | | | | | |
| G & A | | | | | | | |
| 5000-00 Postage | 25.73 | 100.00 | 74.27 | 257.80 | 500.00 | 242.20 | 1,650.00 |
| 5010-00 Printing / Copies | 21.25 | 125.00 | 103.75 | 280.00 | 675.00 | 395.00 | 1,850.00 |
| 5015-00 Professional Fees | 1,625.00 | - | (1,625.00) | 3,250.00 | - | (3,250.00) | - |
| 5025-00 Legal Fees - General | - | - | - | 1,616.19 | - | (1,616.19) | - |
| 5026-00 Legal Fees - Retainer | - | - | - | 900.00 | 1,300.00 | 400.00 | 1,300.00 |
| 5035-00 Property & Liability Insurance | 26,826.02 | 25,000.00 | (1,826.02) | 99,709.02 | 100,000.00 | 290.98 | 300,000.00 |
| 5036-00 Extended Liability (Umbrella) Insurance | 1,678.40 | - | (1,678.40) | 1,678.40 | - | (1,678.40) | - |
| 5037-00 D & O Liability Insurance | 806.02 | - | (806.02) | 806.02 | 1,800.00 | 993.98 | 1,800.00 |
| 5038-00 Fidelity Bond | - | - | - | - | 800.00 | 800.00 | 800.00 |
| 5040-00 Workers' Compensation | - | - | - | - | - | - | 250.00 |
| 5045-00 Property Taxes | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | 1,000.00 |
| 5048-00 Legal Fee - Collection - Incurred | 50.00 | 750.00 | 700.00 | 2,654.71 | 3,000.00 | 345.29 | 9,000.00 |
| 5049-00 Legal Fee - Collection - Reimbursed | - | (100.00) | (100.00) | - | (400.00) | (400.00) | (1,200.00) |
| 5050-00 Accting & Tax Services | 265.00 | - | (265.00) | 265.00 | 250.00 | (15.00) | 250.00 |
| 5055-00 Management Fees | 2,400.00 | 2,400.00 | - | 9,600.00 | 9,600.00 | - | 28,800.00 |
| 5095-00 Misc. General & Admin. | 31.25 | 300.00 | 268.75 | 1,072.70 | 3,000.00 | 1,927.30 | 4,800.00 |
| **Total G & A** | $33,728.67 | $29,575.00 | ($4,153.67) | $122,089.84 | $121,525.00 | ($564.84) | $350,300.00 |
| Building Exterior | | | | | | | |
| 5515-00 Building Maintenance | 2,052.17 | 3,500.00 | 1,447.83 | 14,241.14 | 14,000.00 | (241.14) | 42,000.00 |
| 5525-00 Gutter Maintenance | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 |
| 5545-00 Maintenance Supplies | 726.15 | 1,000.00 | 273.85 | 756.15 | 4,000.00 | 3,243.85 | 12,000.00 |
| 5550-00 Deck & Balcony Repairs | - | 1,500.00 | 1,500.00 | - | 6,000.00 | 6,000.00 | 18,000.00 |
| 5560-00 Plumbing Repairs - Exterior | - | 1,500.00 | 1,500.00 | - | 5,639.00 | 5,639.00 | 16,956.00 |
| **Total Building Exterior** | $2,778.32 | $7,500.00 | $4,721.68 | $14,997.29 | $31,139.00 | $16,141.71 | $90,456.00 |

CINCSystems, Inc. Copyright 2018.  All rights reserved.

homeside
P R O P E R T I E S
An Associa® Company

Revenue & Expense Report - Operating
Camelot Club Condominium Association, Inc.
04/30/2018

Date: 5/13/2018
Time: 1:29 pm
Page: 2

| Description | Current Period | | | Year-to-date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **Building Interior** | | | | | | | |
| 5615-00 Fire Protection System - Inspection | $- | $- | $- | $- | $2,500.00 | $2,500.00 | $2,500.00 |
| 5620-00 Plumbing Maintenance. | 3,975.00 | - | (3,975.00) | 7,825.00 | 3,000.00 | (4,825.00) | 9,000.00 |
| **Total Building Interior** | $3,975.00 | $- | ($3,975.00) | $7,825.00 | $5,500.00 | ($2,325.00) | $11,500.00 |
| **Landscaped Areas** | | | | | | | |
| 6000-00 Landscape Mgmt. | 1,505.00 | 500.00 | (1,005.00) | 8,218.55 | 2,000.00 | (6,218.55) | 6,000.00 |
| 6010-00 Landscape Improvements | 1,010.00 | - | (1,010.00) | 4,920.00 | - | (4,920.00) | - |
| 6050-00 Janitorial - Common Grounds | - | 2,000.00 | 2,000.00 | - | 8,000.00 | 8,000.00 | 24,000.00 |
| **Total Landscaped Areas** | $2,515.00 | $2,500.00 | ($15.00) | $13,138.55 | $10,000.00 | ($3,138.55) | $30,000.00 |
| **Site Improvement Repair** | | | | | | | |
| 6350-00 Water Line and Sewer Maintenance | - | 500.00 | 500.00 | - | 2,000.00 | 2,000.00 | 6,000.00 |
| 6380-00 General Maintenance | 125.00 | - | (125.00) | 125.00 | - | (125.00) | - |
| **Total Site Improvement Repair** | $125.00 | $500.00 | $375.00 | $125.00 | $2,000.00 | $1,875.00 | $6,000.00 |
| **General Utilities** | | | | | | | |
| 6500-00 Electricity | 2,279.50 | 4,000.00 | 1,720.50 | 13,891.68 | 16,000.00 | 2,108.32 | 48,000.00 |
| 6515-00 Telephone | - | 375.00 | 375.00 | 754.40 | 1,500.00 | 745.60 | 4,500.00 |
| 6531-00 Water & Sewer | 8,000.00 | 26,000.00 | 18,000.00 | 44,000.00 | 104,000.00 | 60,000.00 | 312,000.00 |
| 6599-00 Water & Sewer - Prior Year | - | 5,000.00 | 5,000.00 | - | 20,000.00 | 20,000.00 | 60,000.00 |
| **Total General Utilities** | $10,279.50 | $35,375.00 | $25,095.50 | $58,646.08 | $141,500.00 | $82,853.92 | $424,500.00 |
| **Community Services** | | | | | | | |
| 6810-00 Waste Removal Services | 2,033.69 | 1,850.00 | (183.69) | 8,201.29 | 7,400.00 | (801.29) | 22,200.00 |
| **Total Community Services** | $2,033.69 | $1,850.00 | ($183.69) | $8,201.29 | $7,400.00 | ($801.29) | $22,200.00 |
| **Total OPERATING EXPENSE** | $55,435.18 | $77,300.00 | $21,864.82 | $225,023.05 | $319,064.00 | $94,040.95 | $934,956.00 |
| **Excess of Revenue over Expenses:** | ($5,523.75) | $613.00 | ($6,136.75) | ($13,214.65) | ($7,412.00) | ($5,802.65) | $0.00 |

homeside
*An Associa® Company*

Income Statement - Summary Draft
Camelot Club Condominium Association, Inc.
Fiscal Period: April 2018

Date: 5/13/2018
Time: 1:29 pm
Page: 1

| Account | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| **Owner Assessment** | | | | | | | | | | | | | |
| 4000-00 Member Assessment | $50,308.84 | $46,810.98 | $54,076.25 | $47,723.05 | $- | $- | $- | $- | $- | $- | $- | $- | $198,919.12 |
| 4040-00 Working Capital Contribution | 1,506.00 | 498.00 | 1,494.00 | 1,472.00 | - | - | - | - | - | - | - | - | 4,970.00 |
| **Total Owner Assessment** | 51,814.84 | 47,308.98 | 55,570.25 | 49,195.05 | - | - | - | - | - | - | - | - | 203,889.12 |
| **Interest** | | | | | | | | | | | | | |
| 4125-00 Interest - Delinquent Assessments | 3,094.50 | - | - | - | - | - | - | - | - | - | - | - | 3,094.50 |
| **Total Interest** | 3,094.50 | - | - | - | - | - | - | - | - | - | - | - | 3,094.50 |
| **Penalty Fees** | | | | | | | | | | | | | |
| 4200-00 Late Payment Fees | 509.46 | 1,140.42 | 1,061.33 | 216.38 | - | - | - | - | - | - | - | - | 2,927.59 |
| 4210-00 NSF Fees | - | 80.00 | - | - | - | - | - | - | - | - | - | - | 80.00 |
| 4215-00 Deferred Legal Processing Fee - Collected | 250.00 | - | - | - | - | - | - | - | - | - | - | - | 250.00 |
| 4216-00 Deferred Legal Processing Fee - Paid | - | (250.00) | - | - | - | - | - | - | - | - | - | - | (250.00) |
| 4217-00 Collection Letter Processing Fee - Collected | 30.70 | 30.00 | - | - | - | - | - | - | - | - | - | - | 60.70 |
| **Total Penalty Fees** | 790.16 | 1,000.42 | 1,061.33 | 216.38 | - | - | - | - | - | - | - | - | 3,068.29 |
| **User Fees** | | | | | | | | | | | | | |
| 4330-00 Parking Revenue | - | 75.00 | - | - | - | - | - | - | - | - | - | - | 75.00 |
| 4340-00 Lease Administration Fee | - | 200.00 | 76.49 | - | - | - | - | - | - | - | - | - | 276.49 |
| **Total User Fees** | - | 275.00 | 76.49 | - | - | - | - | - | - | - | - | - | 351.49 |
| **Other Revenue** | | | | | | | | | | | | | |
| 4905-00 Abatement Reimbursement | - | - | 350.00 | - | - | - | - | - | - | - | - | - | 350.00 |
| 4995-00 Other Revenue | 45.00 | - | 510.00 | 500.00 | - | - | - | - | - | - | - | - | 1,055.00 |
| **Total Other Revenue** | 45.00 | - | 860.00 | 500.00 | - | - | - | - | - | - | - | - | 1,405.00 |
| **Total OPERATING INCOME** | 55,744.50 | 48,584.40 | 57,568.07 | 49,911.43 | - | - | - | - | - | - | - | - | 211,808.40 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| **G & A** | | | | | | | | | | | | | |
| 5000-00 Postage | 189.39 | 14.73 | 27.95 | 25.73 | - | - | - | - | - | - | - | - | 257.80 |
| 5010-00 Printing / Copies | 199.25 | 38.00 | 21.50 | 21.25 | - | - | - | - | - | - | - | - | 280.00 |
| 5015-00 Professional Fees | 1,625.00 | - | - | 1,625.00 | - | - | - | - | - | - | - | - | 3,250.00 |
| 5025-00 Legal Fees - General | - | - | 1,616.19 | - | - | - | - | - | - | - | - | - | 1,616.19 |
| 5026-00 Legal Fees - Retainer | - | - | 900.00 | - | - | - | - | - | - | - | - | - | 900.00 |
| 5035-00 Property & Liability Insurance | 24,296.00 | 24,296.00 | 24,291.00 | 26,826.02 | - | - | - | - | - | - | - | - | 99,709.02 |
| 5036-00 Extended Liability (Umbrella) Insurance | - | - | - | 1,678.40 | - | - | - | - | - | - | - | - | 1,678.40 |
| 5037-00 D & O Liability Insurance | - | - | - | 806.02 | - | - | - | - | - | - | - | - | 806.02 |
| 5048-00 Legal Fee - Collection - Incurred | - | - | 2,604.71 | 50.00 | - | - | - | - | - | - | - | - | 2,654.71 |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



Camelot Club Condominium Association, Inc.

Fiscal Period: April 2018

| Date: | 5/13/2018 |
|---|---|
| Time: | 1:29 pm |
| Page: | 2 |

| Account | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050-00 Accting & Tax Services | $- | $- | $- | $265.00 | $- | $- | $- | $- | $- | $- | $- | $- | $265.00 |
| 5055-00 Management Fees | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | - | - | - | - | - | - | - | - | 9,600.00 |
| 5095-00 Misc. General & Admin. | 155.20 | 251.35 | 634.90 | 31.25 | - | - | - | - | - | - | - | - | 1,072.70 |
| **Total G & A** | **28,864.84** | **27,000.08** | **32,496.25** | **33,728.67** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **122,089.84** |
| **Building Exterior** | | | | | | | | | | | | | |
| 5515-00 Building Maintenance | 4,392.05 | 4,649.65 | 3,147.27 | 2,052.17 | - | - | - | - | - | - | - | - | 14,241.14 |
| 5545-00 Maintenance Supplies | 30.00 | - | - | 726.15 | - | - | - | - | - | - | - | - | 756.15 |
| **Total Building Exterior** | **4,422.05** | **4,649.65** | **3,147.27** | **2,778.32** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **14,997.29** |
| **Building Interior** | | | | | | | | | | | | | |
| 5620-00 Plumbing Maintenance. | - | 3,850.00 | - | 3,975.00 | - | - | - | - | - | - | - | - | 7,825.00 |
| **Total Building Interior** | **-** | **3,850.00** | **-** | **3,975.00** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **7,825.00** |
| **Landscaped Areas** | | | | | | | | | | | | | |
| 6000-00 Landscape Mgmt. | 1,762.79 | 1,795.27 | 3,155.49 | 1,505.00 | - | - | - | - | - | - | - | - | 8,218.55 |
| 6010-00 Landscape Improvements | 1,050.00 | 1,550.00 | 1,310.00 | 1,010.00 | - | - | - | - | - | - | - | - | 4,920.00 |
| **Total Landscaped Areas** | **2,812.79** | **3,345.27** | **4,465.49** | **2,515.00** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **13,138.55** |
| **Site Improvement Repair** | | | | | | | | | | | | | |
| 6380-00 General Maintenance | - | - | - | 125.00 | - | - | - | - | - | - | - | - | 125.00 |
| **Total Site Improvement Repair** | **-** | **-** | **-** | **125.00** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **125.00** |
| **General Utilities** | | | | | | | | | | | | | |
| 6500-00 Electricity | 4,134.67 | 4,074.21 | 3,403.30 | 2,279.50 | - | - | - | - | - | - | - | - | 13,891.68 |
| 6515-00 Telephone | 377.06 | 466.20 | (88.86) | - | - | - | - | - | - | - | - | - | 754.40 |
| 6531-00 Water & Sewer | 16,000.00 | 8,000.00 | 12,000.00 | 8,000.00 | - | - | - | - | - | - | - | - | 44,000.00 |
| **Total General Utilities** | **20,511.73** | **12,540.41** | **15,314.44** | **10,279.50** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **58,646.08** |
| **Community Services** | | | | | | | | | | | | | |
| 6810-00 Waste Removal Services | - | 4,126.97 | 2,040.63 | 2,033.69 | - | - | - | - | - | - | - | - | 8,201.29 |
| **Total Community Services** | **-** | **4,126.97** | **2,040.63** | **2,033.69** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **8,201.29** |
| **Total OPERATING EXPENSE** | **56,611.41** | **55,512.38** | **57,464.08** | **55,435.18** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **225,023.05** |
| **Net Income:** | **(866.91)** | **(6,927.98)** | **103.99** | **(5,523.75)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(13,214.65)** |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.

homeside
PROPERTIES
An Acacia® Company

Deposit Register

Camelot Club Condominium Association, Inc.
4/1/2018 - 4/30/2018

| | |
|---|---|
| Date: | 5/13/2018 |
| Time: | 1:29 pm |
| Page: | 7 |

| Posted | Payer and Details | Memo | Amount |
|---|---|---|---|
| 4/25/2018 | From ~~~~~~~~~~ | ARC Check ~~~~~~~~ For Member Assessments - Regular 2016 | $150.00 |
| 4/25/2018 | From ~~~~~ (Acct ~~~~) | ARC Check # ~~~~~~ For Member Assessments - Regular 2014 | $270.00 |
| 4/26/2018 | Deposit from batch 204586 | | $261.00 |
| 4/27/2018 | From ~~~~~~~~~ (Acct ~~~~~) | Check ~~~~~ For PrePaid | $261.00 |
| 4/27/2018 | Deposit from batch 204541 | | $243.00 |
| 4/27/2018 | From ~~~~~~~~~ (Acct ~~~~~) | Bill Payment AC ~~~~~~~ For Member Assessments - Regular 2018 | $243.00 |
| 4/30/2018 | Deposit from batch 204582 | | $443.00 |
| 4/29/2018 | From ~~~~~~~~ (Acct ~~~~~) | eCheck ~~~~~~~ For Member Assessments - Regular 2017 | $200.00 |
| 4/30/2018 | From ~~~~~~~~~ (Acct ~~~~~) | eCheck ~~~~~~ For Member Assessments - Regular 2017 | $243.00 |
| 4/30/2018 | Deposit from batch 204661 | | $498.00 |
| 4/30/2018 | From ~~~~~~~~ (Acct ~~~~~) | Check ~~~~~ For PrePaid | $243.00 |
| 4/30/2018 | From ~~~~~~~~ (Acct ~~~~~) | Check ~~~~~~~ For Member Assessments - Regular 2018 | $255.00 |
| 4/30/2018 | Deposit from batch 204632 | | $261.00 |
| 4/30/2018 | From ~~~~~~~~ (Acct ~~~~~) | Bill Payment AC ~~~~~~ For PrePaid | $261.00 |

Camelot Club Condominium Association., Inc. - Deposit in Possessi    $49,911.43

## Summary of Deposits

| Assessments | Assessment Total |
|---|---|
| Capital Contribution 2017 | $498.00 |
| Capital Contribution 2018 | $974.00 |
| Foreclosure Administration Fee 2017 | $500.00 |
| Member Assessments - Regular (Delinquent Fee) 2017 | $95.78 |
| Member Assessments - Regular (Delinquent Fee) 2018 | $120.60 |
| Member Assessments - Regular 2011 | $968.00 |
| Member Assessments - Regular 2012 | $600.00 |
| Member Assessments - Regular 2013 | $800.00 |
| Member Assessments - Regular 2014 | $890.25 |
| Member Assessments - Regular 2015 | $268.00 |
| Member Assessments - Regular 2016 | $1,687.00 |
| Member Assessments - Regular 2017 | $6,865.10 |
| Member Assessments - Regular 2018 | $26,157.03 |
| PrePaid | $9,487.67 |
| **Assessments Total:** | **$49,911.43** |
| Miscellaneous Deposits | $0.00 |
| **Summary Total:** | **$49,911.43** |

Association Total:    $49,911.43

homeside
PROPERTIES
An Associa® Company

Cash Disbursements
Camelot Club Condominium Association, Inc.
4/1/2018 - 4/30/2018

| | |
|---|---|
| Date: | 5/13/2018 |
| Time: | 1:29 pm |
| Page: | 1 |

| Date | Check # | Payee | | Amount |
|---|---|---|---|---|
| **00-1010-01 Cash - DIP Operating Fund** | | | | |
| 04/05/2018 | 0 | Homeside Properties, Inc. | | $2,400.00 |
| | | **Invoice #: HPI067342** | | |
| | | 50-5055-00 Management Fees | $2,400.00 | |
| 04/05/2018 | 6207 | Morgan & Associates Insurance Group | | $4,923.44 |
| | | **Invoice #: 04032018** | | |
| | | 50-5035-00 Invoice: 04032018; Property & Liability Insurance | $4,923.44 | |
| 04/04/2018 | 0 | David Johnson | | $125.00 |
| | | **Invoice #: 1322** | | |
| | | 60-6000-00 BOD Ck # 1322 for Grounds Maintenance | $125.00 | |
| 04/04/2018 | 0 | James Brown, Jr | | $160.00 |
| | | **Invoice #: 1321** | | |
| | | 60-6000-00 BOD Ck # 1321 for Grounds Maintenance | $160.00 | |
| 04/11/2018 | 0 | Homeside Properties, Inc. | | $220.55 |
| | | **Invoice #: HPI068071** | | |
| | | 55-5545-00 Invoice: HPI068071; Maintenance Supplies | $220.55 | |
| 04/11/2018 | 6208 | Georgia Power | | $53.18 |
| | | **Invoice #: 4857955218-04** | | |
| | | 65-6500-00 Account # 48579-55218 | $48.18 | |
| | | 65-6500-00 Account # 48579-55218; Account Establishment Charge | $30.00 | |
| | | 65-6500-00 Account # 48579-55218; Vogtle Settlement Refund | ($25.00) | |
| 04/11/2018 | 6209 | Essex Financial Management, LLC | | $265.00 |
| | | **Invoice #: 1804** | | |
| | | 50-5050-00 Invoice: 1804; Accting & Tax Services | $265.00 | |
| 04/18/2018 | 6210 | Georgia Power | | $324.76 |
| | | **Invoice #: 04132018** | | |
| | | 65-6500-00 4 Power Bills; Electricity | $324.76 | |
| 04/18/2018 | 6211 | Georgia Power Company | | $1,901.56 |
| | | **Invoice #: SB4413699148-04** | | |
| | | 65-6500-00 Acct # SB44136-99148; Acct # SB44136-99148 Master Bill | $1,901.56 | |
| 04/23/2018 | 0 | Homeside Properties, Inc. | | $128.23 |
| | | **Invoice #: HPI067720** | | |
| | | 50-5000-00 Monthly Miscellaneous Billing; Postage | $25.73 | |
| | | 50-5010-00 Monthly Miscellaneous Billing; Printing / Copies | $21.25 | |
| | | 50-5095-00 Monthly Miscellaneous Billing; Misc. General & Admin. | $29.75 | |
| | | 50-5048-00 Monthly Miscellaneous Billing; Deed Search | $50.00 | |
| | | 50-5095-00 Monthly Miscellaneous Billing; Coupons/Statements | $1.50 | |
| 04/23/2018 | 6212 | Republic Services of GA, LP | | $2,033.69 |
| | | **Invoice #: 0800-006236518** | | |
| | | 68-6810-00 Acct. # 3-0800-0008703 | $2,033.69 | |
| 04/23/2018 | 6213 | Georgia Underwriting Association | | $24,387.00 |
| | | **Invoice #: 04012018** | | |
| | | 50-5035-00 Invoice: 04012018; Property & Liability Insurance | $24,387.00 | |
| 04/23/2018 | 6214 | City of Atlanta | | $8,000.00 |
| | | **Invoice #: 0122263301** | | |
| | | 65-6531-00 Account # 0122263302 | $8,000.00 | |
| 04/25/2018 | 6215 | J K Plumbing Company | | $3,300.00 |
| | | **Invoice #: 20503** | | |
| | | 56-5620-00 Invoice: 20503; Plumbing Maintenance. | $3,300.00 | |
| 04/25/2018 | 6216 | J K Plumbing Company | | $675.00 |
| | | **Invoice #: 21407** | | |
| | | 56-5620-00 Invoice: 21407; Plumbing Maintenance. | $675.00 | |
| 04/06/2018 | 0 | David Johnson | | $320.00 |
| | | **Invoice #: 1324** | | |
| | | 60-6000-00 BOD Ck #1324 for Grounds Maintenance | $320.00 | |
| 04/06/2018 | 0 | Anthony Coley DBA Upscale Homes and Renovations | | $500.00 |
| | | **Invoice #: 1325** | | |
| | | 55-5515-00 BOD Ck #1325 for Building Maintenance | $500.00 | |
| 04/06/2018 | 0 | Joe James Jackson | | $260.00 |
| | | **Invoice #: 1323** | | |
| | | 60-6010-00 BOD Issued ck# 1323 | $260.00 | |

CINCSystems, Inc. Copyright 2018. All rights reserved.

**homeside** PROPERTIES
An Associa® Company

**Cash Disbursement**
Camelot Club Condominium Association, Inc.
4/1/2018 - 4/30/2018

| Date | Check # | Payee | | Amount |
|------|---------|-------|---|--------|
| 04/10/2018 | 0 | Home Depot | | $161.10 |
| | | Invoice #: 1326 | | |
| | | 55-5545-00 BOD Issued Check # 1326 | $161.10 | |
| 04/10/2018 | 0 | Anthony Coley DBA Upscale Homes and Renovations | | $700.00 |
| | | Invoice #: 1327 | | |
| | | 55-5515-00 BOD Ck #1327 for Building Maintenance | $700.00 | |
| 04/13/2018 | 0 | David Johnson | | $300.00 |
| | | Invoice #: 1329 | | |
| | | 60-6000-00 BOD Ck #1329 for Grounds Maintenance | $300.00 | |
| 04/13/2018 | 0 | Joe James Jackson | | $270.00 |
| | | Invoice #: 1328 | | |
| | | 60-6010-00 BOD Issued ck# 1328 | $270.00 | |
| 04/06/2018 | 0 | U-Spray Inc | | $344.50 |
| | | Invoice #: 1314 | | |
| | | 55-5545-00 BOD Issued Ck # 1314 | $344.50 | |
| 04/30/2018 | 6217 | U S Trustee Payment Center | | $1,625.00 |
| | | Invoice #: 3211668343-04 | | |
| | | 50-5015-00 Account # 321-16-68343 Quarterly Processing Fee; Account # 321-16-68343 | $1,625.00 | |
| 04/20/2018 | 0 | David Johnson | | $300.00 |
| | | Invoice #: 1331 | | |
| | | 60-6000-00 BOD Ck #1331 for Grounds Maintenance | $300.00 | |
| 04/20/2018 | 0 | Joe James Jackson | | $250.00 |
| | | Invoice #: 1330 | | |
| | | 60-6010-00 BOD Issued ck# 1330 | $250.00 | |
| 04/27/2018 | 0 | David Johnson | | $300.00 |
| | | Invoice #: 1335 | | |
| | | 60-6000-00 BOD Ck #1335 for Grounds Maintenance | $300.00 | |
| 04/27/2018 | 0 | Anthony Coley DBA Upscale Homes and Renovations | | $800.00 |
| | | Invoice #: 1336 | | |
| | | 55-5515-00 BOD Ck #1336 for Building Maintenance | $800.00 | |
| 04/27/2018 | 0 | Anthony Coley DBA Upscale Homes and Renovations | | $52.17 |
| | | Invoice #: 1337 | | |
| | | 55-5515-00 BOD Ck #1337 for Building Maintenance | $52.17 | |
| 04/27/2018 | 0 | Joe James Jackson | | $230.00 |
| | | Invoice #: 1334 | | |
| | | 60-6010-00 BOD Issued ck# 1334 | $230.00 | |
| 04/20/2018 | 0 | Rick Durrah | | $125.00 |
| | | Invoice #: 1333 | | |
| | | 63-6380-00 BOD issued check #1333; General Maintenance BOD issued ck #1333 | $125.00 | |

| | | | | |
|---|---|---|---|---|
| | **Account Totals** | # Checks: | 31 | $55,435.18 |
| | **Association Totals** | # Checks: | 31 | $55,435.18 |

CINCSystems, Inc. Copyright 2018.  All rights reserved.

Homeowner Ledger Board

Camelot Club Condominium Association, Inc.

End Date: 04/30/2018

| | | | | |
|---|---|---|---|---|
| Date: | 5/13/2018 |
| Time: | 1:30 pm |
| Page: | 181 |

| Description | Current | Over 30 | Over 60 | Over 90 | Balance |
|---|---|---|---|---|---|

| Description | Total |
|---|---|
| Abatement Reimbursement 2013 | $545.00 |
| Abatement Reimbursement 2014 | $1,202.98 |
| Abatement Reimbursement 2015 | $251.71 |
| Abatement Reimbursement 2017 | $725.00 |
| Bankruptcy Monitoring Fee 2013 | $75.00 |
| Capital Contribution 2013 | $486.00 |
| Capital Contribution 2014 | $1,181.00 |
| Capital Contribution 2015 | $2,069.60 |
| Capital Contribution 2016 | $1,722.00 |
| Capital Contribution 2017 | $1,482.00 |
| Capital Contribution 2018 | $2,896.00 |
| Court Costs 2010 | $76.50 |
| Deed Search Fee 2012 | $50.00 |
| Deed Search Fee 2013 | $75.00 |
| Deed Search Fee 2016 | $50.00 |
| Deed Search Fee 2018 | $70.00 |
| Foreclosure Administration Fee 2015 | $500.00 |
| Foreclosure Administration Fee 2018 | $1,500.00 |
| Gate Opener 2010 | $25.00 |
| Gate Opener 2012 | $10.00 |
| Gate Opener 2014 | $25.00 |
| Gate Opener 2015 | $21.04 |
| General & Administrative Expense Reimbursement 2010 | $5.00 |
| General Maintenance 2010 | $125.00 |
| General Maintenance 2014 | $70.00 |
| Initiation Fee - Operating  2012 | $498.00 |
| Initiation Fee - Operating  2017 | $1,008.00 |
| Insurance  Claim-Unit Owner Reimb/Deductible 2016 | $650.00 |
| Lease Permit Fee 2013 | $300.00 |
| Legal Fee - Collection  2011 | $40.00 |
| Legal Fee - Collection  2013 | $14.85 |
| Legal Fee - Collection  2014 | $2,463.37 |
| Legal Fee - Collection  2015 | $17,103.14 |
| Legal Fee - Collection  2016 | $3,918.37 |
| Legal Fee - Collection  2017 | $7,553.29 |
| Legal Fee - Collection  2018 | $1,178.53 |
| Legal Fee - Collection  2218 | $60.79 |
| Mailbox Key 2016 | $10.00 |
| Member Assessments - Regular (Delinquent Fee) 2009 | $7,051.75 |
| Member Assessments - Regular (Delinquent Fee) 2010 | $15,690.40 |
| Member Assessments - Regular (Delinquent Fee) 2011 | $25,056.44 |
| Member Assessments - Regular (Delinquent Fee) 2012 | $38,561.53 |
| Member Assessments - Regular (Delinquent Fee) 2013 | $44,011.36 |
| Member Assessments - Regular (Delinquent Fee) 2014 | $47,312.99 |
| Member Assessments - Regular (Delinquent Fee) 2015 | $50,688.35 |
| Member Assessments - Regular (Delinquent Fee) 2016 | $53,903.60 |
| Member Assessments - Regular (Delinquent Fee) 2017 | $61,757.86 |
| Member Assessments - Regular (Delinquent Fee) 2018 | $23,498.24 |
| Member Assessments - Regular (Delinquent Interest) 2014 | $2,631.37 |
| Member Assessments - Regular (Delinquent Interest) 2015 | $10,604.74 |
| Member Assessments - Regular (Delinquent Interest) 2016 | $1,778.09 |
| Member Assessments - Regular (Delinquent Interest) 2018 | $20,092.89 |
| Member Assessments - Regular 2009 | $195,419.59 |
| Member Assessments - Regular 2010 | $213,127.58 |
| Member Assessments - Regular 2011 | $279,975.28 |
| Member Assessments - Regular 2012 | $318,016.15 |
| Member Assessments - Regular 2013 | $338,026.36 |
| Member Assessments - Regular 2014 | $368,882.99 |
| Member Assessments - Regular 2015 | $397,795.70 |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



Camelot Club Condominium Association, Inc.

End Date: 04/30/2018

| | | | | | |
|---|---|---|---|---|---|
| Date: | 5/13/2018 | | | | |
| Time: | 1:30 pm | | | | |
| Page: | 182 | | | | |

| Description | Current | Over 30 | Over 60 | Over 90 | Balance |
|---|---|---|---|---|---|
| Member Assessments - Regular 2016 | | | $424,577.87 | | |
| Member Assessments - Regular 2017 | | | $518,072.92 | | |
| Member Assessments - Regular 2018 | | | $219,694.59 | | |
| Miscellaneous Income 2012 | | | $695.00 | | |
| Miscellaneous Income 2014 | | | $25.00 | | |
| Miscellaneous Income 2015 | | | $50.00 | | |
| Miscellaneous Income 2016 | | | $110.00 | | |
| Move In/Out Fee 2013 | | | $75.00 | | |
| Parking Revenue 2018 | | | $50.00 | | |
| Returned Payment Fee - NSF 2009 | | | $25.00 | | |
| Returned Payment Fee - NSF 2010 | | | $25.00 | | |
| Returned Payment Fee - NSF 2017 | | | $30.00 | | |
| Special Assessment (Delinquent Fee) 2013 | | | $1,577.00 | | |
| Special Assessment 2013 | | | $14,195.00 | | |
| Specific Assmt - Collection Letter Fee 2011 | | | $2,575.00 | | |
| Specific Assmt - Collection Letter Fee 2012 | | | $200.00 | | |
| Specific Assmt - Collection Letter Fee 2013 | | | $265.00 | | |
| Specific Assmt - Collection Letter Fee 2014 | | | $725.00 | | |
| Specific Assmt - Collection Letter Fee 2015 | | | $30.00 | | |
| Specific Assmt - Collection Letter Fee 2016 | | | $90.00 | | |
| Specific Assmt - Collection Processing Fee 2011 | | | $75.00 | | |
| Specific Assmt - Collection Processing Fee 2012 | | | $750.00 | | |
| Specific Assmt - Collection Processing Fee 2013 | | | $1,425.00 | | |
| Specific Assmt - Collection Processing Fee 2014 | | | $3,825.00 | | |
| Specific Assmt - Collection Processing Fee 2015 | | | $75.00 | | |
| Specific Assmt - Collection Processing Fee 2018 | | | $450.00 | | |
| Storage Unit Rental 2009 | | | $350.00 | | |
| Storage Unit Rental 2010 | | | $150.00 | | |
| Violation Fine 2010 | | | $2,970.00 | | |
| Violation Fine 2011 | | | $500.00 | | |
| Violation Fine 2013 | | | $100.00 | | |
| Violation Fine 2014 | | | $1,010.00 | | |
| Violation Fine 2016 | | | $6,000.00 | | |
| Violation Fine 2017 | | | $2,000.00 | | |
| Violation Fine 2018 | | | $30,000.00 | | |
| Water Special Assessment (Delinquent Fee) 2009 | | | $61.50 | | |
| Water Special Assessment 2009 | | | $2,805.00 | | |

AR Total:    $3,799,554.31

CINCSystems, Inc. Copyright 2018 .  All rights reserved.

homeside
P R O P E R T I E S
An Associa® Company

Camelot Club Condominium Association, Inc.
Camelot Club Condominium Association., Inc. - Operating (End: 04/30/2

| | |
|---|---|
| Date: | 5/13/2018 |
| Time: | 1:30 pm |
| Page: | 1 |

| Date | Reconciled | Description | Check Number | Transaction Amount |
|------|------------|-------------|--------------|--------------------|

### Camelot Club Condominium Association., Inc. - Operating Summary

| | |
|---|---|
| Ending Account Balance: | $ - |
| Uncleared Items: | $- |
| | |
| Adjusted Balance: | $ - |
| Bank Ending Balance: | $ - |
| Difference: | $- |

homeside
P R O P E R T I E S
An Associa® Company

Bank Account Reconciliation Batch
Camelot Club Condominium Association, Inc.
Camelot Club Condominium Association., Inc. - Insurance Proceeds Ac

| | Date: | 5/13/2018 |
| | Time: | 1:30 pm |
| | Page: | 2 |

| Date | Reconciled | Description | Check Number | Transaction Amount |
|------|------------|-------------|--------------|--------------------|

**Camelot Club Condominium Association., Inc. - Insurance Proceeds Account Summary**

| | |
|---|---|
| Ending Account Balance: | $ - |
| Uncleared Items: | $- |
| Adjusted Balance: | $ - |
| Bank Ending Balance: | $ - |
| Difference: | $- |

homeside
P R O P E R T I E S
An Associa® Company

Camelot Club Condominium Association, Inc.

Camelot Club Condominium Association., Inc. - Deposit in Possession A

| | | |
|---|---|---|
| Date: | **5/13/2018** | |
| Time: | 1:30 pm | |
| Page: | 3 | |

| Date | Reconciled | Description | Check Number | Transaction Amount |
|---|---|---|---|---|
| **Uncleared Items** | | | | |
| 04/11/2018 | | Essex Financial Management, LLC | 6209 | ($265.00) |
| 04/23/2018 | | City of Atlanta | 6214 | ($8,000.00) |
| 04/23/2018 | | Republic Services of GA, LP | 6212 | ($2,033.69) |
| 04/30/2018 | | U S Trustee Payment Center | 6217 | ($1,625.00) |
| 04/30/2018 | | Deposit from batch 204632 | 1559 | $261.00 |
| | | | **Total Uncleared** | **($11,662.69)** |

### Camelot Club Condominium Association., Inc. - Deposit in Possession Account Summary

| | |
|---|---|
| Ending Account Balance: | $ 7,973.67 |
| Uncleared Items: | ($11,662.69) |
| | |
| Adjusted Balance: | $ 19,636.36 |
| Bank Ending Balance: | $ 19,636.36 |
| Difference: | $- |



FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE   1
ACCOUNT NUMBER
███████-072-5

STATEMENT PERIOD

ılıllıllıllıllıllıllı
CAMELOT CLUB CONDO ASSOC
OPERATING ACCOUNT
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA            30004

04/02/2018 TO 04/30/2018

TYPE OF ACCOUNT   COMMUNITY ASSOC CHECKING

| Balance Last Statement | Number | We Have Added Deposits | Number | We Have Subtracted Withdrawals | Current Balance |
|---|---|---|---|---|---|
| .00 | 0 | .00 | 0 | .00 | .00 |

| Mo Maint Fees | Items Enclosed |
|---|---|
| 0.00 | 0 |

Insufficient Funds Information

| | |
|---|---|
| Total Overdraft fees on this statement | $.00 |
| Total Overdraft fees this year | |
| Total Return Item fees on this statement | $.00 |
| TOTAL Return Item fees this year | $.00 |

We may report information about your account to credit bureaus.
Late payments, missed payments, or other defaults on your account
may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS** *(For Consumer Accounts Only)*

Tell us AT ONCE if you believe your [card] [code] has been lost or stolen, or if you believe that an electronic fund transfer has been made without your permission using information from your check. If you tell us within 2 business days after you learn of the loss or theft of your [card] [code], you can lose no more than $50 if someone used your [card ] [code] without your permission. If you do NOT tell us within 2 business days after you learn of the loss or theft or your [card] [code], and we can prove we could have stopped someone from using your [card] [code] without your permission if you had told us, you could lose as much as $500.

Also, if your statement shows transfers that you did not make, including those made by card, code or other means, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from taking the money if you had told us in time.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so you will have use of the money during the time it takes to complete our investigation.

If you believe your [card] [code] has been lost or stolen, call 1-800-335-9973 or 706-335-8300 or write: FCB, PO Box 210, Commerce, GA 30529.

You should also call the number or write to the address listed above if you believe a transfer has been made using the information from your check without your permission.

**BILLING RIGHTS SUMMARY IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us a FCB, PO Box 210, Commerce, GA 30529 as soon as possible. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. Your letter to us must include:

   a.   Your name and account number.
   b.   The dollar amount of the suspected error.
   c.   Describe the error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount is question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. To obtain the Average Daily Balance on your Line of Credit Account, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. For Assistance call 1-800-332-8231

The **ANNUAL PERCENTAGE RATE** and the Periodic Rate may increase or decrease according to the increases or decreases in the Prime Rate. If the **ANNUAL PERCENTAGE RATE** and the Periodic Rate increase, the Finance Charge on the Loan Account and the minimum payment amount may increase. The Bank will adjust the **ANNUAL PERCENTAGE RATE** and corresponding daily periodic rate on the Bank's first Business Day of each monthly billing cycle according to increases or decreases in the "Prime Rate". The Bank will not adjust the **ANNUAL PERCENTAGE RATE** and corresponding daily periodic rate more often than monthly.

### Use this form to balance your Checkbook records with your Bank Statement.

**Fill in below amounts from your Bank Statement and Checkbook.**

Balance shown on Bank Statement.   $_____        Balance shown in your Checkbook.            $_____

Add Deposits in Checkbook              $_____        Add any Deposits, Interest Payments and other $_____
that are not on Statement.                                   credits listed on Statement but not already
                                                             entered in Checkbook.
                                                             (Enter in Checkbook)

          Subtract checks issued but              $_____        $_____
          not on Statement; Include an
          other withdrawals made but
          not on Statement.                       _____          _____

                                                   _____          _____

| Check # | Amount |
|---------|--------|
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |
|         |        |

Total  $ _____        Total $ _____

Balance $ _____       Balance $ _____

Subtract Service Charges and other          $ _____
Bank Charges not in Checkbook.
(Enter in Checkbook)

                                             _____

                                             _____

Total  $ _____        Total $ _____

Balance $ _____       Balance $ _____

Member # 57123

**FDIC**

These totals should agree, and they represent the correct amount of
money you have in the bank. Differences, if any, should be reported to
the bank within 10 days after the receipt of your Statement.



FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE   1
ACCOUNT NUMBER
███████-066-9

STATEMENT PERIOD

ılıllıllıllıllıllıllıllıldıl
CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA            30004

04/02/2018 TO 04/30/2018

TYPE OF ACCOUNT   COMMUNITY ASSOC CHECKING

| Balance Last Statement | Number | We Have Added Deposits | Number | We Have Subtracted Withdrawals | Current Balance |
|---|---|---|---|---|---|
| 16,513.61 | 39 | 50,664.43 | 37 | 47,541.68 | 19,636.36 |

| Mo Maint Fees | Items Enclosed |
|---|---|
| 0.00 | 32 |

Insufficient Funds Information

| | |
|---|---|
| Total Overdraft fees on this statement | $.00 |
| Total Overdraft fees this year | |
| | |
| Total Return Item fees on this statement | $.00 |
| TOTAL Return Item fees this year | $.00 |

------------------------------CREDITS------------------------------

| DESCRIPTION | AMOUNT | DATE |
|---|---|---|
| Camelot Club Con OnlinePay 1581400792-203413 | 2,948.00 | 4/02 |
| Camelot Club Con ASSN DUES 1581400792-119 | 1,234.00 | 4/02 |
| BillPay Credit BILLPAY 1202238997-119 | 1,014.00 | 4/02 |
| Camelot Club Con OnlinePay 1581400792-203452 | 1,253.00 | 4/03 |
| Homeside Propert Assn LB 1581400792-20180403119 | 504.00 | 4/03 |
| PAYLEASE.COM CREDIT | 249.00 | 4/03 |



**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS** *(For Consumer Accounts Only)*

Tell us AT ONCE if you believe your [card] [code] has been lost or stolen, or if you believe that an electronic fund transfer has been made without your permission using information from your check. If you tell us within 2 business days after you learn of the loss or theft of your [card] [code], you can lose no more than $50 if someone used your [card ] [code] without your permission. If you do NOT tell us within 2 business days after you learn of the loss or theft or your [card] [code], and we can prove we could have stopped someone from using your [card] [code] without your permission if you had told us, you could lose as much as $500.

Also, if your statement shows transfers that you did not make, including those made by card, code or other means, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from taking the money if you had told us in time.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so you will have use of the money during the time it takes to complete our investigation.

If you believe your [card] [code] has been lost or stolen, call 1-800-335-9973 or 706-335-8300 or write: FCB, PO Box 210, Commerce, GA 30529.

You should also call the number or write to the address listed above if you believe a transfer has been made using the information from your check without your permission.

**BILLING RIGHTS SUMMARY IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us a FCB, PO Box 210, Commerce, GA 30529 as soon as possible. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. Your letter to us must include:

a. Your name and account number.
b. The dollar amount of the suspected error.
c. Describe the error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount is question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. To obtain the Average Daily Balance on your Line of Credit Account, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. For Assistance call 1-800-332-8231

The **ANNUAL PERCENTAGE RATE** and the Periodic Rate may increase or decrease according to the increases or decreases in the Prime Rate. If the **ANNUAL PERCENTAGE RATE** and the Periodic Rate increase, the Finance Charge on the Loan Account and the minimum payment amount may increase. The Bank will adjust the **ANNUAL PERCENTAGE RATE** and corresponding daily periodic rate on the Bank's first Business Day of each monthly billing cycle according to increases or decreases in the "Prime Rate". The Bank will not adjust the **ANNUAL PERCENTAGE RATE** and corresponding daily periodic rate more often than monthly.

**Use this form to balance your Checkbook records with your Bank Statement.**

**Fill in below amounts from your Bank Statement and Checkbook.**

Balance shown on Bank Statement. $______________

Add Deposits in Checkbook that are not on Statement. $______________

Subtract checks issued but not on Statement; Include an other withdrawals made but not on Statement. $______________

______________

______________

Total $ ______________

Balance $ ______________

Balance shown in your Checkbook. $______________

Add any Deposits, Interest Payments and other credits listed on Statement but not already entered in Checkbook. (Enter in Checkbook) $______________

$______________

______________

______________

Total $ ______________

Balance $ ______________

Subtract Service Charges and other Bank Charges not in Checkbook. (Enter in Checkbook) $ ______________

______________

______________

Total $ ______________

Balance $ ______________

| Check # | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total $ ______________

Balance $ ______________

These totals should agree, and they represent the correct amount of money you have in the bank. Differences, if any, should be reported to the bank within 10 days after the receipt of your Statement.

Member # 57123

FDIC

FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE    2
ACCOUNT NUMBER
-066-9

STATEMENT PERIOD

CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA          30004

04/02/2018 TO 04/30/2018

```
------------------------------CREDITS-----------------------------
DESCRIPTION                              AMOUNT   DATE
5273639005- 97057676

Camelot Club Con OnlinePay             1,506.30   4/04
1581400792-203489

BillPay Credit BILLPAY                 1,014.00   4/04
1202238997-119

Homeside Propert Assn LB                 735.00   4/04
1581400792-20180404119

Homeside Propert Assn LB                 498.00   4/05
1581400792-20180405119

Camelot Club Con OnlinePay               486.00   4/05
1581400792-203520

Camelot Club Con OnlinePay             1,275.00   4/06
1581400792-203553

Homeside Propert C21 Assn              5,599.00   4/09
1581400792-24939

Homeside Propert Assn LB               3,649.00   4/09
1581400792-20180409119

PAYLEASE.COM CREDIT                    1,023.40   4/09
5273639005- 97833624

Camelot Club Con OnlinePay               747.00   4/09
```

FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

ACCOUNT NUMBER
[redacted]-066-9

STATEMENT PERIOD
04/02/2018 TO 04/30/2018

CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA 30004

------------------------------CREDITS------------------------------

| DESCRIPTION | AMOUNT | DATE |
|---|---|---|
| 1581400792-203591 | | |
| Camelot Club Con OnlinePay | 1,597.00 | 4/10 |
| 1581400792-203655 | | |
| PAYLEASE.COM CREDIT | 325.00 | 4/10 |
| 5273639005- 97955372 | | |
| BillPay Credit BILLPAY | 250.00 | 4/10 |
| 1202238997-119 | | |
| Homeside Propert Assn LB | 243.00 | 4/10 |
| 1581400792-20180410119 | | |
| Homeside Propert C21 Assn | 3,564.00 | 4/11 |
| 1581400792-24955 | | |
| Homeside Propert C21 Assn | 536.00 | 4/12 |
| 1581400792-24961 | | |
| Homeside Propert Assn LB | 499.00 | 4/12 |
| 1581400792-20180412119 | | |
| Homeside Propert C21 Assn | 4,224.00 | 4/16 |
| 1581400792-24963 | | |
| Camelot Club Con OnlinePay | 2,187.00 | 4/16 |
| 1581400792-203989 | | |
| Homeside Propert Assn LB | 1,194.00 | 4/16 |

# FCB

FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE    4
ACCOUNT NUMBER
▮▮▮▮▮▮-066-9

STATEMENT PERIOD

CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT                04/02/2018 TO 04/30/2018
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA              30004

```
------------------------------CREDITS------------------------------
```

| DESCRIPTION | AMOUNT | DATE |
|---|---:|---|
| 1581400792-20180416119 | | |
| BillPay Credit BILLPAY | 150.00 | 4/16 |
| 1202238997-119 | | |
| PAYLEASE.COM CREDIT | 50.00 | 4/17 |
| 5273639005- 98236062 | | |
| Homeside Propert C21 Assn | 1,375.25 | 4/19 |
| 1581400792-24977 | | |
| Camelot Club Con OnlinePay | 268.00 | 4/20 |
| 1581400792-204302 | | |
| Homeside Propert C21 Assn | 5,562.48 | 4/23 |
| 1581400792-24987 | | |
| Homeside Propert C21 Assn | 150.00 | 4/23 |
| 1581400792-24984 | | |
| Camelot Club Con OnlinePay | 2,142.00 | 4/24 |
| 1581400792-204392 | | |
| Homeside Propert C21 Assn | 675.00 | 4/25 |
| 1581400792-24995 | | |
| Homeside Propert Assn LB | 493.00 | 4/25 |
| 1581400792-20180425119 | | |
| Homeside Propert Assn LB | 261.00 | 4/27 |



FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE   5
ACCOUNT NUMBER
-066-9

STATEMENT PERIOD

CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT          04/02/2018 TO 04/30/2018
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA            30004

```
-----------------------------CREDITS-----------------------------
DESCRIPTION                                      AMOUNT    DATE
1581400792-20180427119

Homeside Propert Assn LB                          498.00   4/30
1581400792-20180430119

Camelot Club Con OnlinePay                        443.00   4/30
1581400792-204582

BillPay Credit BILLPAY                            243.00   4/30
1202238997-119
```

```
------------------------CHECKS POSTED------------------------
  CHECKS       AMOUNT   DATE    CHECKS       AMOUNT    DATE

             1,015.22   4/04     1331        300.00    4/23
    1313        56.00   4/02     1333*       125.00    4/24
    1315*      250.00   4/02     1334        230.00    4/30
    1316        27.15   4/02     1335        300.00    4/30
    1317       300.00   4/02     1336        800.00    4/30
    1318       100.00   4/02     1337         52.17    4/30
    1319       900.00   4/03     6197*       217.42    4/02
    1321*      160.00   4/05     6205*       300.27    4/10
    1322       125.00   4/05     6206        864.13    4/10
    1323       260.00   4/09     6207      4,923.44    4/10
    1324       320.00   4/09     6208         53.18    4/18
    1325       500.00   4/09     6210*       324.76    4/25
    1327*      700.00   4/10     6211      1,901.56    4/24
    1328       270.00   4/16     6213*    24,387.00    4/27
    1329       300.00   4/16     6215*     3,300.00    4/30
    1330       250.00   4/23     6216        675.00    4/30

        * DENOTES BREAK IN CHECK NUMBER SEQUENCE
```



FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE    6
ACCOUNT NUMBER
066-9

STATEMENT PERIOD

CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT        04/02/2018 TO 04/30/2018
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA            30004

```
-------------------------OTHER DEBITS-------------------------
DESCRIPTION                                  AMOUNT    DATE
Homeside Propert Vendor Pay                2,400.00    4/05
1581400792-20353

U-SPRAY INC CK PAYMENT                        344.50    4/06
9008025861-1314

HOME DEPOT 0178 PURCHASE                      161.10    4/10
9049021913-1326      RIVEGA

Homeside Propert Vendor Pay                   220.55    4/12
1581400792-20776

Homeside Propert Vendor Pay                   128.23    4/23
1581400792-21019
```

```
--------------------ACCOUNT BALANCES BY DAY--------------------
 DATE      AMOUNT    DATE       AMOUNT     DATE        AMOUNT

          16,513.61  BEGINNING BALANCE
 4/02     20,759.04  4/11     32,303.08   4/23      46,976.85
 4/03     21,865.04  4/12     33,117.53   4/24      47,092.29
 4/04     24,105.12  4/16     40,302.53   4/25      47,935.53
 4/05     22,404.12  4/17     40,352.53   4/27      23,809.53
 4/06     23,334.62  4/18     40,299.35   4/30      19,636.36
 4/09     33,273.02  4/19     41,674.60
 4/10     28,739.08  4/20     41,942.60
```



FIRST CENTURY BANK, N. A.
807 DORSEY STREET
GAINESVILLE GA 30501

PAGE    7
ACCOUNT NUMBER
██████-066-9

STATEMENT PERIOD

CAMELOT CLUB CONDO ASSOC INC
DEBITOR IN POSSESSION ACCOUNT
C/O HOMESIDE PROPERTIES INC
2555 WESTSIDE PKWY STE 600
ALPHARETTA GA            30004

04/02/2018 TO 04/30/2018

We may report information about your account to credit bureaus.
Late payments, missed payments, or other defaults on your account
may be reflected in your credit report.

Name:    CAMELOT CLUB CONDO ASS
DEBTOR IN POSSESSION A
Account:    669
Page:    8



04/02/2018  1317  $300.00



04/02/2018  1315  $250.00



04/02/2018  6197  $217.42



04/02/2018  1318  $100.00



04/02/2018  1313  $56.00



04/02/2018  1316  $27.15



04/03/2018  1319  $900.00



04/04/2018  $1,015.22

04/05/2018  1321  $160.00

04/05/2018  1322  $125.00

04/09/2018  1325  $500.00

04/09/2018  1324  $320.00

Name:           CAMELOT CLUB CONDO
                DEBTOR IN POSSESS
Account:        ▆▆▆▆669
Page:           9



04/09/2018 1323 $260.00



04/16/2018 1328 $270.00



04/10/2018 6207 $4,923.44



04/18/2018 6208 $53.18



04/10/2018 6206 $864.13



04/23/2018 1331 $300.00



04/10/2018 1327 $700.00



04/23/2018 1330 $250.00



04/10/2018 6205 $300.27



04/24/2018 6211 $1,901.56



04/16/2018 1329 $300.00



04/24/2018 1333 $125.00

Name:          CAMELOT CLUB CONDO
               DEBTOR IN POSSESSI
Account:       669
Page:          10



04/25/2018 6210 $324.76



04/27/2018 6213 $24,387.00



04/30/2018 1305 $280.00



04/30/2018 1336 $800.00



04/30/2018 1309 $400.00



04/30/2018 1335 $300.00



04/30/2018 1334 $230.00



04/30/2018 1337 $52.17

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE NORTHERN DISTRICT OF GEORGIA**

**ATLANTA DIVISION**

| | | |
|---|---|---|
| **IN RE:** | : | **CASE NO. 16-68343-wlh** |
| | : | |
| **CAMELOT CLUB CONDOMINIUM** | : | **CHAPTER 11** |
| **ASSOCIATION, INC.,** | : | |
| | : | |
| **Debtor.** | : | |

**CERTIFICATE OF SERVICE**

I, M. Denise Dotson, certify that on the date specified herein below, cause to be served a true and correct copy of the **Monthly Operating Report for April 2018** via United States Postal Service mail, in a properly addressed envelope with sufficient postage to ensure delivery on the following party:

Office of the United State Trustee
362 Richard B. Russell Building
75 Ted Turner Drive, SW
Atlanta, GA 30303

This 21st day of May, 2018.

M. DENISE DOTSON, LLC
By: */s/ M. Denise Dotson*

M. Denise Dotson
Georgia Bar No. 227230
P.O. Box 435
Avondale Estates, GA 30002
(404) 210-0166

ddotsonlaw@me.com